**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Richard W. CHARETTE, Defendant–Appellant.**

**No. 11–10228.**

United States Court of Appeals, Ninth Circuit.

Submitted March 12, 2012.*

Filed March 14, 2012.

Sarah E. Griswold, Crane M. Pomerantz, Assistant U.S., Robert Lawrence Ellman, Esquire, Assistant U.S., Office of the U.S. Attorney, Las Vegas, NV, for Plaintiff–Appellee.

Benjamin Durham, Benjamin C. Durham, Chtd., Las Vegas, NV, for Defendant–Appellant.

Before: WALLACE, D.W. NELSON, and BEA, Circuit Judges.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM **

Richard W. Charette appeals from a 33–month term of imprisonment imposed pursuant to his guilty plea to conspiracy under 18 U.S.C. § 371 to disclose individually identifiable health information in violation of 42 U.S.C. § 1320d–6. We review factual findings with respect to calculation of the victims' monetary loss for clear error, *United States v. Lawrence,* 189 F.3d 838, 844 (9th Cir.1999), and the reasonableness of the sentence for an abuse of discretion, *United States v. Vasquez–Landaver,* 527 F.3d 798, 805 (9th Cir.2008). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

The district court did not clearly err in calculating $121,812 of "actual loss" under United States Sentencing Guidelines § 2B1.1. The hospital's expenditures to provide credit report service contracts to the people whose information was potentially disclosed by Charette's crime was a "reasonably foreseeable pecuniary harm that resulted from the offense." U.S.S.G. § 2B1.1 cmt. n. 3(A)(i); *see also United States v. Pham,* 545 F.3d 712, 721 (9th Cir.2008) (victims' expenses to mitigate effects of a crime may constitute actual loss).

The district court did not abuse its discretion in sentencing Charette to 33 months in prison, which was at the lowest point of the applicable Guidelines range. Charette was not similarly situated to his co-conspirator because Charette was a leader of the criminal activity and did not cooperate with the government. *See United States v. Carter,* 560 F.3d 1107, 1121 (9th Cir.2009). Charette also does not point to any unusual circumstances that would have required the district court to impose a below-Guidelines sentence. *See id.* at 1120.

AFFIRMED.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.